12/20/23, 3:06 PM — Register of Actions and Party Information

# Register of Actions

Exhibit A; Rubinstein's Reply to Opposition to Dismiss

| | Filed by People | **Case Number:** 2022CR000371 | | | **Division:** 9 | |
|---|---|---|---|---|---|---|
| | Filed by Defendant | **Case Type:** Bribery - Tampering | | | **Judicial Officer:** Matthew David Barrett | |
| | Filed by Court | **Case Caption:** The People of the State of Colorado v. Peters, Tina Marie | | | **Court Location:** Mesa County | |
| | Filed by Probation | | | | **Appellate Case Number:** 2022CA1295 - Court of Appeals | |
| | | | | | 2022SC742 - Supreme Court | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 12/15/2023 8:52 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED:Defendant's Notice of out of State Travel | Suppressed |
| 154D6303C4803 | 12/15/2023 3:43 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice *(Related Document)* | Defendant's Notice of out of State Travel | Suppressed |
| DB2BEB3286A0E | 12/12/2023 3:37 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | People's Notice Pursuant to 902(11) - Sunshine Taxi | Public |
| 7A37B1B570A39 | 12/11/2023 3:42 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | People's Additional Notice to Endorse | Public |
| N/A (Details) | 12/08/2023 8:48 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Defendant's Notice of out of State Travel | Suppressed |
| 1B248722AA8A8 | 12/07/2023 2:26 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice *(Related Document)* | Defendant's Notice of out of State Travel | Suppressed |
| N/A (Details) | 11/16/2023 5:52 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order: Proposed Confidential Juror Questionnaire- Approved | Suppressed |
| N/A (Details) | 11/16/2023 5:51 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED:Defendant's Notice of Out of State Travel | Suppressed |
| A8D83A8C8B021 | 11/16/2023 2:09 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice *(Related Document)* | Defendant's Notice of Out of State Travel | Suppressed |
| C9368C56C1318 | 11/16/2023 1:46 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice | Joint Notice of Proposed Juror Questionnaire | Public |
| | | | | | Filing Other *(Related Document)* | Proposed Confidential Juror Questionnaire | Suppressed |
| N/A (Details) | 11/15/2023 2:37 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order: Defendant's Motion for Specific Discovery | Suppressed |
| N/A (Details) | 11/15/2023 11:51 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion for Clarification on Pending Matters | Public |
| 5AE4105C36131 | 11/15/2023 11:02 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Motion for Clarification on Pending Matters | Public |
| 3520AAAFAF6F8 | 11/13/2023 3:34 PM | Robert Scott Shapiro | CO Attorney General | The People of the State of Colorado | Response *(Related Document)* | Response to Defendant's Motion for Specific Discovery | Suppressed |
| N/A (Details) | 11/09/2023 3:46 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED:Defendant's Notice of out of State Travel | Public |
| 83505FBC3BF3F | 11/09/2023 2:03 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice *(Related Document)* | Defendant's Notice of out of State Travel | Public |
| C2A4D88D40D09 | 11/08/2023 4:52 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | People's Additional Endorsement of Expert Witness | Public |
| 19FEE6CAC3976 | 11/07/2023 2:13 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | Additional Notice Pursuant to 902(11) | Public |
| | | | | | Notice | People's Additional Endorsement of Expert Witness | Public |
| N/A (Details) | 11/07/2023 8:23 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | GRANTED IN PART: People's Request for Court Action on Previously Filed Motion | Public |
| N/A (Details) | 11/06/2023 9:04 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Defendant's Motion for Specific Discovery | Suppressed |
| 8ABD32BF8673C | 11/03/2023 4:19 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Motion *(Related Document)* | Defendant's Motion for Specific Discovery | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - Attach to Defendant's Motion for Specific Discovery | Suppressed |
| | | | | | Proposed Order | Proposed Order re Defendant's Motion for Specific Discovery | Public |
| 2F3DFDF7F9DED | 11/02/2023 11:24 AM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Response *(Related Document)* | Defendant's Response to People's Request for Court Action on Previously Filed Motion | Public |
| N/A (Details) | 10/26/2023 12:36 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: People's Request for Court Action on Previously Filed Motion | Public |
| 87D9DD1F1FEF7 | 10/26/2023 10:27 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | People's Request for Court Action on Previously Filed Motion | Public |

Exhibit A Rubinstein's Reply to Dismiss

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 10/24/2023 9:26 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED:Defendant's Notice of Out of State Travel | Suppressed |
| B4D281F99F5FB | 10/24/2023 3:36 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice *(Related Document)* | Defendant's Notice of Out of State Travel | Suppressed |
| N/A | 10/18/2023 12:00 AM | N/A | N/A | N/A | JTRL Dispo - Continued | N/A | |
| N/A (Details) | 10/11/2023 11:24 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED IN PART: Request for Expanded Media Coverage - KKCO | Public |
| N/A (Details) | 10/10/2023 11:53 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage - KKCO | Public |
| D5E7BF9E4DAFA | 10/10/2023 9:06 AM | Craig L Pankratz | Denver City Attorneys Office | Tina Marie Peters | Notice | Notice of Withdrawal | Public |
| N/A (Details) | 10/03/2023 9:17 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Defendant's Notice of Out of State Travel | Suppressed |
| CC47B3F6C9271 | 10/03/2023 8:52 AM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice *(Related Document)* | Defendant's Notice of Out of State Travel | Suppressed |
| N/A (Details) | 09/28/2023 12:00 AM | N/A | N/A | Tina Marie Peters | Appearance Bond | Appearance Bond | Protected |
| N/A (Details) | 09/27/2023 12:35 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order: Unopposed Motion to Modify Appearance Bond- So Ordered | Public |
| N/A (Details) | 09/27/2023 12:35 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order: Joint Motion to Modify the Pre-Trial Order- So Ordered | Public |
| 65F069608EF32 | 09/27/2023 10:11 AM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Motion *(Related Document)* | Unopposed Motion to Modify Appearance Bond | Public |
| | | | | | Motion *(Related Document)* | Joint Motion to Modify the Pre-Trial Order | Public |
| | | | | | Proposed Order | Proposed Order re Unopposed Motion to Modify Appearance Bond | Public |
| | | | | | Proposed Order | Proposed Order re Joint Motion to Modify the Pre-Trial Order | Public |
| N/A (Details) | 09/26/2023 9:48 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Request for Expanded Media Coverage CNN 1/9/2024 | Public |
| N/A (Details) | 09/24/2023 8:03 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Defendant's Amended Notice of Out of State Travel | Suppressed |
| N/A (Details) | 09/24/2023 7:42 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Oath of Compliance - Madalia W. Maaliki | Protected |
| N/A (Details) | 09/24/2023 7:41 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Oath of Compliance - Douglas I. Richards | Protected |
| N/A (Details) | 09/23/2023 6:17 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order: Proposed Pretrial Order- So Ordered | Public |
| EADA8C5E1FDBC | 09/20/2023 4:46 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Filing Other *(Related Document)* | Oath of Compliance - Madalia W. Maaliki | Protected |
| | | | | | Filing Other *(Related Document)* | Oath of Compliance - Douglas I. Richards | Protected |
| N/A (Details) | 09/18/2023 10:57 AM | Matthew David Barrett | Mesa County | N/A | Proposed Order *(Related Document)* | Proposed Pretrial Order | Public |
| BF7F6C7C2091B | 09/18/2023 9:59 AM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice *(Related Document)* | Defendant's Amended Notice of Out of State Travel | Suppressed |
| N/A (Details) | 09/12/2023 7:45 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED IN PART: Request for Expanded Media Coverage CNN 2/9/2024 | Public |
| N/A (Details) | 09/12/2023 7:38 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Defendant's Notice of out of State Travel | Suppressed |
| E7BC7CD3365AA | 09/11/2023 10:24 AM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice *(Related Document)* | Defendant's Notice of out of State Travel | Suppressed |
| N/A (Details) | 09/11/2023 10:22 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage CNN 2/9/2024 | Public |
| N/A (Details) | 09/11/2023 10:21 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage CNN 1/9/2024 | Public |
| N/A (Details) | 09/06/2023 2:25 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Request Expanded Media Coverage | Public |
| N/A | 09/06/2023 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A | 09/06/2023 12:00 AM | N/A | N/A | N/A | JTRL Dispo - Continued | N/A | |

12/20/23, 3:06 PM       Register of Actions and Party Information

Exhibit A; Rubinstein's Reply to Opposition to Dismiss

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| FEA70DEE09EC5 | 09/05/2023 4:22 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Objection *(Related Document)* | Defendant's Objection to Expanded Media Coverage | Public |
| N/A (Details) | 09/05/2023 11:38 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Request for Expanded Media Coverage | Public |
| N/A (Details) | 09/05/2023 8:30 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage | Public |
| N/A (Details) | 08/22/2023 2:50 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | NO ACTION TAKEN: Newspaper article regarding deft | Public |
| N/A (Details) | 08/21/2023 12:00 AM | Non-Party | N/A | Non-Party | Filing Other *(Related Document)* | Newspaper article regarding deft | Public |
| N/A (Details) | 08/18/2023 2:15 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Defendant's Notice of Out of State Travel | Public |
| N/A (Details) | 08/18/2023 11:14 AM | Matthew David Barrett | Mesa County | N/A | Order | DENIED: MOTION FOR TEMPORARY RETURN OF PASSPORT | Public |
| 43AC2D1E47761 | 08/18/2023 10:35 AM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice *(Related Document)* | Defendant's Notice of Out of State Travel | Public |
| 40246AC610853 | 08/17/2023 10:54 AM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Reply *(Related Document)* | Defendant's Reply to People's Opposition to Motion for Temporary Return of Passport | Protected |
| 25ACC8B0DBF4B | 08/17/2023 9:25 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Response *(Related Document)* | Response to Motion for Passport | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| N/A (Details) | 08/14/2023 10:11 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Defendant's Motion for Temporary Return of Passport | Public |
| A67DEDC95AF42 | 08/14/2023 9:47 AM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Motion *(Related Document)* | Defendant's Motion for Temporary Return of Passport | Public |
| | | | | | Proposed Order | Proposed Order re Defendant's Motion for Temporary Return of Passport | Public |
| D90DA7DEDECAF | 08/10/2023 1:11 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | Endorsement of Expert Witnesses (3) | Public |
| CF910A815BC20 | 08/08/2023 1:32 PM | Leslie Carol Schulze | CO Attorney General | Jena Griswold Co Sos, Philp J Weiser Attorney General | Notice | Notice of Withdrawal of Counsel for Philip J. Weiser, Colorado Attorney General, and Jen Griswold, Colorado Secretary of State | Public |
| N/A (Details) | 08/07/2023 5:15 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Motion for in camera review of potentially privileged material | Public |
| 63E96859457C3 | 08/07/2023 8:34 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Motion for in camera review of potentially privileged material | Public |
| N/A (Details) | 07/28/2023 10:35 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Defendant's Notice of Out of State Travel | Public |
| D86513D724B59 | 07/27/2023 12:23 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice *(Related Document)* | Defendant's Notice of Out of State Travel | Public |
| N/A | 07/26/2023 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A (Details) | 07/20/2023 12:15 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED:Defendant's Notice of Out of State Travel | Public |
| 3A552DCAB75BD | 07/19/2023 4:35 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Notice *(Related Document)* | Defendant's Notice of Out of State Travel | Public |
| N/A (Details) | 07/16/2023 12:39 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Unopposed Motion to Continue Jury Trial | Public |
| D09F04EEF259E | 07/14/2023 4:51 PM | Douglas Ivan Richards | Richards Carrington LLC | Tina Marie Peters | Substitution of Counsel | Substitution of Counsel | Public |
| | | | | | Motion to Continue (PTY) *(Related Document)* | Unopposed Motion to Continue Jury Trial | Public |
| | | | | | Proposed Order | Proposed Order re Unopposed Motion to Continue Jury Trial | Public |
| N/A (Details) | 07/12/2023 9:02 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Notice of Travel Itinerary | Suppressed |
| D8B0444103D02 | 07/11/2023 9:31 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice *(Related Document)* | Notice of Travel Itinerary | Suppressed |
| N/A (Details) | 06/08/2023 4:38 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Third Updated Notice of Travel Itinerary | Suppressed |
| 9F372346883B9 | 06/08/2023 10:38 AM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice *(Related Document)* | Third Updated Notice of Travel Itinerary | Suppressed |

Exhibit A; Rubinstein's Reply to Opposition to Dismiss

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 06/03/2023 11:00 AM | Matthew David Barrett | Mesa County | N/A | Order (Related Document) | REVIEWED:Second Updated Notice of Travel Itinerary | Suppressed |
| E98FA325DAF01 | 06/02/2023 12:16 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice (Related Document) | Second Updated Notice of Travel Itinerary | Suppressed |
| 429B0806E8964 | 05/30/2023 1:34 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | NoticeToChangeAddrEFile (May 30 2023 10:32 AM) | Public |
| N/A (Details) | 05/30/2023 11:43 AM | Matthew David Barrett | Mesa County | N/A | Order (Related Document) | REVIEWED: Updated Notice of Travel Itinerary | Suppressed |
| 764CFC9F5CBE8 | 05/29/2023 9:56 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice (Related Document) | Updated Notice of Travel Itinerary | Suppressed |
| B7F0D7B31907D | 05/29/2023 12:00 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice | Notice of Travel Itinerary | Suppressed |
| N/A (Details) | 05/19/2023 2:42 PM | Matthew David Barrett | Mesa County | N/A | Order (Related Document) | REVIEWED: Amended Notice of Travel Itinerary | Suppressed |
| C293D4813A3B0 | 05/19/2023 5:55 AM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice (Related Document) | Amended Notice of Travel Itinerary | Suppressed |
| E384297361E5C | 05/11/2023 9:47 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | Endorsement of Expert Witnesses (2) | Public |
|  |  |  |  |  | Notice | Notice To Endorse E-File (May 11 2023 08:59 AM) | Public |
| N/A (Details) | 05/08/2023 10:05 AM | Matthew David Barrett | Mesa County | N/A | Order (Related Document) | REVIEWED: Notice of Travel Itinerary | Suppressed |
| 7FA6FB9EE4633 | 05/08/2023 7:12 AM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice (Related Document) | Notice of Travel Itinerary | Suppressed |
| N/A (Details) | 04/21/2023 3:27 PM | Matthew David Barrett | Mesa County | N/A | Order (Related Document) | REVIEWED: Updated Notice of Travel Itinerary | Public |
| C06017A158111 | 04/21/2023 12:50 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice (Related Document) | Updated Notice of Travel Itinerary | Public |
| N/A (Details) | 04/20/2023 11:41 AM | Matthew David Barrett | Mesa County | N/A | Order (Related Document) | Order: Unopposed Request to Amend Notice of Travel Itinerary Within 72-Hour Limitation- Approved | Suppressed |
| 4C0C0B2561C4C | 04/19/2023 8:17 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Request (Related Document) | Unopposed Request to Amend Notice of Travel Itinerary Within 72-Hour Limitation | Suppressed |
| N/A (Details) | 04/19/2023 9:02 AM | Matthew David Barrett | Mesa County | N/A | Order (Related Document) | REVIEWED: Notice of Travel Itinerary | Suppressed |
| 6BF03029D7750 | 04/18/2023 9:52 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice (Related Document) | Notice of Travel Itinerary | Suppressed |
| N/A (Details) | 04/13/2023 1:53 PM | Matthew David Barrett | Mesa County | N/A | Order (Related Document) | GRANTED WITH AMENDMENTS: Motion and Request for Permission to Travel Out of State | Public |
| A373E93FCA3BC | 04/13/2023 11:06 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | Notice To Change Address | Public |
| 7424A0518595D | 04/13/2023 7:11 AM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion (Related Document) | Motion and Request for Permission to Travel Out of State | Public |
| N/A (Details) | 04/03/2023 8:08 AM | Matthew David Barrett | Mesa County | N/A | Order (Related Document) | Pre Trial Order | Public |
| N/A (Details) | 03/31/2023 4:29 PM | Non-Party | N/A | Non-Party | Proposed Order (Related Document) | Proposed Pre Trial Order | Public |
| N/A | 03/30/2023 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A |  |
| N/A (Details) | 03/27/2023 10:44 AM | Matthew David Barrett | Mesa County | N/A | Order (Related Document) | Order: Amended Motion and Request for Permission to Travel Out of State- Granted | Suppressed |
| 5C8DD34DEA5F5 | 03/27/2023 5:18 AM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice | Notice of Prosecution's Position - Amended Motion and Request for Permission to Travel Out of State | Public |
| 98731E0813A9C | 03/26/2023 9:51 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion (Related Document) | Amended Motion and Request for Permission to Travel Out of State | Suppressed |
| D053BBD4E5820 | 03/26/2023 9:41 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice | Notice of Travel Itinerary | Suppressed |
| N/A (Details) | 03/21/2023 11:23 AM | Matthew David Barrett | Mesa County | N/A | Order (Related Document) | Order: Forthwith Unopposed Motion and Request for Permission to Travel Out of State- Granted | Suppressed |
| FAD1833EBF5E5 | 03/20/2023 9:56 AM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion (Related Document) | Forthwith Unopposed Motion and Request for Permission to Travel Out of State | Suppressed |

Exhibit A Rubinstein's Reply to Dismiss

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 03/09/2023 3:19 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion to Continue Jury Trial | Public |
| 5C0F97BC9F4C0 | 03/08/2023 1:08 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Motion to Continue Jury Trial | Public |
| N/A | 03/06/2023 | N/A | N/A | N/A | JTRL Dispo - Continued | N/A | |
| N/A (Details) | 03/02/2023 10:02 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order: Motion to Withdraw-Granted | Public |
| AF1EB1F0A75B2 | 03/01/2023 12:41 PM | Jason Dushan Jovanovich | Jason Jovanovich Attorney at Law | Tina Marie Peters | Motion to Withdraw *(Related Document)* | Motion to Withdraw | Public |
| | | | | | Proposed Order | Proposed Order to Withdraw | Public |
| N/A (Details) | 02/28/2023 10:36 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order: Proposed Pretrial Order-So Ordered | Public |
| N/A (Details) | 02/28/2023 10:02 AM | Matthew David Barrett | Mesa County | N/A | Proposed Order *(Related Document)* | Proposed Pretrial Order | Public |
| N/A (Details) | 02/27/2023 3:33 PM | Non-Party | N/A | Non-Party | Filing Other | Filing Other | Public |
| N/A | 02/22/2023 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A (Details) | 02/21/2023 8:23 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED IN PART:Request for Expanded Media Coverage - KKCO | Public |
| CB74B8BB2858F | 02/21/2023 3:44 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Objection *(Related Document)* | Objection to Request for Expanded Media Coverage | Public |
| N/A (Details) | 02/21/2023 8:28 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage - KKCO | Public |
| N/A (Details) | 02/10/2023 9:37 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order:Request for Expanded Media Coverage - the Associated Press | Public |
| N/A (Details) | 02/08/2023 4:38 PM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage - the Associated Press | Public |
| N/A (Details) | 02/08/2023 1:16 PM | Non-Party | N/A | Non-Party | Request | Request for Expanded Media Coverage - Colorado Politics | Public |
| N/A (Details) | 02/08/2023 10:06 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Amended Notice pursuant to 902(11) | Public |
| CCCFD5E1D65A6 | 02/08/2023 8:49 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice *(Related Document)* | Amended Notice pursuant to 902(11) | Public |
| N/A (Details) | 02/07/2023 4:34 PM | Non-Party | N/A | Non-Party | Request | Request For Expanded Media Coverage - The Washington Post | Public |
| N/A (Details) | 02/07/2023 2:20 PM | Non-Party | N/A | Non-Party | Request | Request for Expanded Media Coverage - Colorado Public Radio | Public |
| N/A (Details) | 02/07/2023 1:05 PM | Non-Party | N/A | Non-Party | Request | Request for Expanded Media Coverage - CNN | Public |
| N/A (Details) | 02/05/2023 10:22 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN:UNOPPOSED MOTION TO CONTINUE MOTIONS HEARING AND JURY TRIAL WITH WAIVER OF SPEEDY TRIAL | Suppressed |
| N/A (Details) | 02/03/2023 8:35 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order: Motion and Request for Permission to Travel Out of State-So Ordered | Suppressed |
| 7855BF9379FF3 | 02/02/2023 4:43 PM | Emily E Boehme | Springer and Steinberg, P.C. | Tina Marie Peters | Motion to Continue (PTY) *(Related Document)* | UNOPPOSED MOTION TO CONTINUE MOTIONS HEARING AND JURY TRIAL WITH WAIVER OF SPEEDY TRIAL | Suppressed |
| F6BDB227E5B2A | 02/02/2023 12:12 PM | Janet Stansberry Drake, Robert Scott Shapiro | CO Attorney General | The People of the State of Colorado | Response *(Related Document)* | Response to Motion and Request for Permission to Travel Out of State | Public |
| N/A (Details) | 02/01/2023 9:29 AM | Matthew David Barrett | Mesa County | N/A | Order | Orders re: Expanded Media Coverage | Public |
| N/A (Details) | 01/31/2023 3:40 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Expanded Media Coverage 3/6/23 Daily Sentinel | Public |
| N/A (Details) | 01/31/2023 | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Coverage 3/6/23 Daily Sentinel | Public |
| 9632CDE69D0E0 | 01/30/2023 1:05 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Response *(Related Document)* | Response to expanded media coverage trial | Public |
| 59F9121676A73 | 01/27/2023 10:40 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | Notice of Endorsement of Witness | Suppressed |
| N/A (Details) | 01/27/2023 8:11 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Notice pusuant to 902(11) | Public |

Exhibit A; Rubinstein's Reply to Opposition to Dismiss

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 66199E7171771 | 01/26/2023 4:09 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Response *(Related Document)* | Response to Requests for Expanded Media Coverage | Public |
| 6D8BDD5EB6955 | 01/26/2023 3:28 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | Corrected Endorsement of Expert Witnesses | Suppressed |
| 94F9993BF5E91 | 01/26/2023 1:43 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice *(Related Document)* | Notice pusuant to 902(11) | Public |
| N/A (Details) | 01/24/2023 9:57 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | GRANTED: UNOPPOSED MOTION TO CONTINUE MOTIONS HEARING SCHEDULED FOR JANUARY 30, 2023 | Public |
| 6AACEF0E2B403 | 01/23/2023 4:22 PM | Emily E Boehme | Springer and Steinberg, P.C. | Tina Marie Peters | Motion to Continue (PTY) *(Related Document)* | UNOPPOSED MOTION TO CONTINUE MOTIONS HEARING SCHEDULED FOR JANUARY 30, 2023 | Public |
| N/A (Details) | 01/23/2023 1:08 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion and Request for Permission to Travel Out of State | Suppressed |
| A33183A58B2B2 | 01/22/2023 1:41 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion and Request for Permission to Travel Out of State | Suppressed |
| N/A (Details) | 01/20/2023 12:25 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Expanded Media Requests 3/6-14/23 KREX | Public |
| N/A (Details) | 01/20/2023 11:35 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Request 3/14/23 KREX | Public |
| N/A (Details) | 01/20/2023 11:35 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Request 3/13/23 KREX | Public |
| N/A (Details) | 01/20/2023 11:34 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Request 3/10/23 KREX | Public |
| N/A (Details) | 01/20/2023 11:33 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Request 3/9/23 KREX | Public |
| N/A (Details) | 01/20/2023 11:33 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Request 3/8/23 KREX | Public |
| N/A (Details) | 01/20/2023 11:32 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Request 3/7/23 KREX | Public |
| N/A (Details) | 01/20/2023 11:30 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Request 3/6/23 KREX | Public |
| N/A (Details) | 01/19/2023 6:00 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Expanded Media Request 3/6/23 hrg from Courthouse News | Public |
| N/A (Details) | 01/19/2023 5:59 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Expanded Media Request 2/28/23 hrg from Courthouse News | Public |
| N/A (Details) | 01/19/2023 3:40 PM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Request 3/6/23 hrg from Courthouse News | Public |
| N/A (Details) | 01/19/2023 3:40 PM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Request 2/28/23 hrg from Courthouse News | Public |
| 8E105CD226EB6 | 01/11/2023 4:04 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | Endorsement of Expert Witnesses | Public |
| N/A (Details) | 12/21/2022 8:44 AM | Matthew David Barrett | Mesa County | N/A | Order | AMENDED ORDER RE: MOTIONS TO SUPPRESS EVIDENCE | Public |
| N/A (Details) | 12/20/2022 1:07 PM | Matthew David Barrett | Mesa County | N/A | Order | ORDER RE: MOTIONS TO SUPPRESS EVIDENCE | Public |
| N/A (Details) | 12/20/2022 9:17 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | MOOT: Motion for Disclosure of CRE 807 Evidence | Public |
| N/A (Details) | 12/20/2022 9:12 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion in Limine Coconspirator Stmts | Public |
| N/A (Details) | 12/19/2022 3:00 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED IN PART: Motion for Disclosure of Expert Witnesses | Public |
| N/A (Details) | 12/19/2022 2:57 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Motion for Disclosure under CRE 404(b) and for a Pretrial Ruling | Public |
| N/A (Details) | 12/19/2022 2:54 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED IN PART: Motion for Preservation of Recordings and Notes | Public |
| N/A (Details) | 12/19/2022 2:52 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED IN PART: Motion for Discovery | Public |
| N/A (Details) | 12/19/2022 2:45 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Notice under CRS 16-3-309(5), CRE 702, and CRE 703 | Public |

Exhibit A Rubinstein's Reply to Dismiss

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 12/14/2022 3:20 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order re: Motion for Civil Assist | Public |
| D8BBF3181BB12 | 12/14/2022 2:18 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice | Notice of Agreement of Parties for Civil Assist and Request for Court Order | Public |
| | | | | | Proposed Order *(Related Document)* | Order re: Motion for Civil Assist | Public |
| 530B446B29E9F | 12/14/2022 9:40 AM | Janet Stansberry Drake, Robert Scott Shapiro | CO Attorney General | The People of the State of Colorado | Response *(Related Document)* | Combined Response to Defense Motions to Suppress Evidence | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - A | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - B | Protected |
| C761EF861EF79 | 12/13/2022 11:26 AM | Janet Stansberry Drake, Robert Scott Shapiro | CO Attorney General | The People of the State of Colorado | Response *(Related Document)* | People's Response to Defendant's Motion for Order Authorizing a Civil Assist | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| N/A (Details) | 12/09/2022 8:54 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion for Order Authorizing a Civil Assist | Public |
| F05DFB19AB1B0 | 12/08/2022 6:05 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion for Order Authorizing a Civil Assist | Public |
| N/A (Details) | 12/06/2022 2:52 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order: Motion and Request for Permission to Travel Out of State-Granted | Suppressed |
| E1659A8729616 | 12/06/2022 12:07 PM | Janet Stansberry Drake, Robert Scott Shapiro | CO Attorney General | The People of the State of Colorado | Response | Response to Motion and Request for Permission to Travel Out of State | Public |
| N/A (Details) | 12/05/2022 9:51 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion and Request for Permission to Travel Out of State | Suppressed |
| F1E34FFC7C8E0 | 12/04/2022 12:31 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion and Request for Permission to Travel Out of State | Suppressed |
| N/A (Details) | 11/15/2022 7:49 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED Notice re Jury Questionnaire | Public |
| 20849592F38DB | 11/14/2022 3:19 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Response *(Related Document)* | Response to Motion for Discovery | Public |
| | | | | | Response *(Related Document)* | Response to Motion for Disclosure of 807 Evidence | Public |
| | | | | | Response *(Related Document)* | Response to Motion for Preservation | Public |
| | | | | | Response *(Related Document)* | Response to Motion for Disclosure of Expert Witnesses | Public |
| EFDEAADED93C6 | 11/14/2022 3:18 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | Notice of Intent to Introduce - Rojas | Public |
| | | | | | Notice *(Related Document)* | Notice re Jury Questionnaire | Public |
| | | | | | Response *(Related Document)* | (Motn to Strike Endorsement ....) Response to Endorsement of Defenses and Request for Ruling on Choice of Evils | Public |
| | | | | | Response *(Related Document)* | Response to Motion for 404(b) | Public |
| | | | | | Response | Response to 16-3-309(5) | Public |
| 70E0D196A2931 | 11/14/2022 3:17 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Motion in Limine Coconspirator Stmts | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | coconspirator mtn Exhibit 1- Transcript of April 23 meeting | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | coconspirator mtn Exhibit 2- Knisley Proffer Report | Protected |
| EBB574C522BC3 | 11/12/2022 12:30 AM | Craig L Pankratz | Springer and Steinberg, P.C. | Tina Marie Peters | Motion to Suppress *(Related Document)* | Defendants Omnibus Motion to Suppress Evidence Seized under Various Warrants | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 Order for Production of Records | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 Warrant on Google LLC | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 Apple iPad Warrant | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 Apple iPad S/N RJ4N33WXKC | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 Warrant for IP Addresses | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 Warrant for Ring Video | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 Warrant for records pertaining to baileytammy653@gmail.com | Protected |

Exhibit A; Rubinstein's Reply to Opposition to Dismiss

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 Warrant for Apple ID and Apple device pertaining to baileytammy653@gmail.com | Protected |
| 1D56BF26FF316 | 11/11/2022 11:54 PM | Craig L Pankratz | Springer and Steinberg, P.C. | Tina Marie Peters | Motion to Suppress *(Related Document)* | Motion to Suppress Evidence Obtained from Defendants Financial Institutions | Public |
| C8BC560CC2660 | 11/11/2022 11:40 PM | Craig L Pankratz | Springer and Steinberg, P.C. | Tina Marie Peters | Motion to Suppress *(Related Document)* | Motion to Suppress Evidence Seized from Defendants Cellular Telephones with Telephone Numbers (970) 812-2610 and (970) 261-4302 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Suppress Evidence Seized from Defendants Cellular Telephones with Telephone Numbers (970) 812-2610 and (970) 261-4302 | Protected |
| BCE916B5999EF | 11/11/2022 11:13 PM | Craig L Pankratz | Springer and Steinberg, P.C. | Tina Marie Peters | Motion to Suppress *(Related Document)* | Motion to Suppress Evidence Obtained from Defendant's Electronic Devices | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Suppress Evidence Obtained from Defendant's Electronic Devices | Protected |
| 4A94D1C77F062 | 11/11/2022 10:47 PM | Craig L Pankratz | Springer and Steinberg, P.C. | Tina Marie Peters | Motion to Suppress *(Related Document)* | Motion to Suppress Evidence Seized from Defendant's House | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 to Motion to Suppress Evidence Seized from Defendant's House | Protected |
| 9FB1697D8901D | 11/11/2022 5:33 PM | Craig L Pankratz | Springer and Steinberg, P.C. | Tina Marie Peters | Notice | Criminal Procedure Rule 16 Notice | Public |
| | | | | | Notice *(Related Document)* | Notice under CRS 16-3-309(5), CRE 702, and CRE 703 | Public |
| | | | | | Motion *(Related Document)* | Motion for Discovery | Public |
| | | | | | Motion *(Related Document)* | Motion for Preservation of Recordings and Notes | Public |
| | | | | | Motion *(Related Document)* | Motion for Disclosure under CRE 404(b) and for a Pretrial Ruling | Public |
| | | | | | Motion *(Related Document)* | Motion for Disclosure of Expert Witnesses | Public |
| | | | | | Motion *(Related Document)* | Motion for Disclosure of CRE 807 Evidence | Public |
| N/A (Details) | 10/17/2022 4:07 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order: Motion to Suppress Witness Endorsement- Granted | Public |
| CDC7A4492FE27 | 10/17/2022 2:43 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Motion to Suppress Witness Endorsement | Public |
| 3E2FD12959910 | 10/11/2022 9:35 AM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Filing Other | Flight Itinerary Receipt | Suppressed |
| N/A (Details) | 10/09/2022 4:55 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Motion and Request for Permission to Travel Out of State | Suppressed |
| N/A (Details) | 10/04/2022 8:32 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | GRANTED: Motion and Request for Permission to Reconsider and Extend Out of State Travel | Suppressed |
| N/A (Details) | 10/04/2022 8:28 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Motion to Reconsider Defendant's Motion and Request for Out of State Travel (on 10/14/22 to Dallas, Texas) | Suppressed |
| 12BAA60493F63 | 10/04/2022 7:53 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Response *(Related Document)* | Combined Response to travel outside of state | Public |
| 3F9468525883A | 10/03/2022 7:44 AM | Harvey Abe Steinberg, Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion and Request for Permission to Travel Out of State | Suppressed |
| 99665273A2F9A | 09/30/2022 9:06 PM | Harvey Abe Steinberg, Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion to Reconsider Defendant's Motion and Request for Out of State Travel (on 10/14/22 to Dallas, Texas) | Suppressed |
| 1CD55E65ADC9F | 09/30/2022 8:51 PM | Harvey Abe Steinberg, Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion and Request for Permission to Reconsider and Extend Out of State Travel | Suppressed |
| N/A (Details) | 09/27/2022 12:00 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED IN PART: Motion and Request for Permission to Travel Out of State | Suppressed |
| N/A (Details) | 09/21/2022 4:57 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order:Motion and Request for Permission to Travel Out of State | Suppressed |
| B02B3FEA13C7F | 09/21/2022 2:42 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion and Request for Permission to Travel Out of State | Suppressed |

Exhibit A; Rubinstein's Reply to Opposition to Dismiss

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C158DB4ECD777 | 09/15/2022 3:09 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Consent | Consent of Surety | Public |
| N/A (Details) | 09/15/2022 12:31 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order re: Motion and Request for Permission to Travel out of State | Public |
| 35F25EEC9131F | 09/15/2022 9:32 AM | Robert Scott Shapiro | CO Attorney General | The People of the State of Colorado | Response *(Related Document)* | People's Response to Defendant's September 13, 2022 Motion and Request for Permission to Travel Out of State | Public |
| N/A (Details) | 09/14/2022 8:18 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion and Request for Permission to Travel out of State | Suppressed |
| F9AD307735BFD | 09/13/2022 8:15 AM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion and Request for Permission to Travel out of State | Suppressed |
| N/A (Details) | 09/09/2022 7:54 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Pre-Trial Order | Public |
| N/A (Details) | 09/08/2022 5:05 PM | Non-Party | N/A | Non-Party | Proposed Order *(Related Document)* | Proposed Pre-Trial Order | Public |
| N/A | 09/07/2022 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A (Details) | 08/30/2022 12:36 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Motion and Request for Permission to Travel Out of State | Suppressed |
| 271362CDF501A | 08/29/2022 9:15 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Response *(Related Document)* | Response to travel outside of state | Public |
| N/A (Details) | 08/29/2022 7:49 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order:Expanded Media Coverage Request-CBS4 Denver | Public |
| N/A (Details) | 08/29/2022 7:49 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order:Expanded Media Coverage Request - KKCO | Public |
| N/A (Details) | 08/25/2022 11:11 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion and Request for Permission to Travel Out of State | Suppressed |
| ED844AD8820FD | 08/25/2022 6:40 AM | Harvey Abe Steinberg, Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion and Request for Permission to Travel Out of State | Suppressed |
| N/A (Details) | 08/23/2022 4:05 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Verified Motion to Disqualify Judge Matthew D. Barrett | Public |
| A63160A1D6948 | 08/22/2022 12:17 PM | Janet Stansberry Drake | CO Attorney General | The People of the State of Colorado | Response *(Related Document)* | Response and Objection to Defendant's Verified Motion to Disqualify Judge Matthew D. Barrett | Public |
| N/A (Details) | 08/19/2022 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | COA - ORDER OF THE COURT | Public |
| N/A (Details) | 08/17/2022 9:12 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Motion to Reconsider | Suppressed |
| 8F62F3F6F2F1D | 08/16/2022 12:37 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| | | | | | Objection | Objection to motion for travel | Public |
| N/A (Details) | 08/16/2022 10:24 AM | Valerie Jo Robison | Mesa County | N/A | Order | Notice of Reserved Ruling re: Motion to Reconsider Motion and Request for Permission to Travel Out of State | Suppressed |
| EA1196E0CE043 | 08/15/2022 11:25 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion to Reconsider Motion and Request for Permission to Travel Out of State | Suppressed |
| N/A (Details) | 08/11/2022 4:18 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Verified Motion to Disqualify Judge Matthew D. Barrett | Public |
| N/A (Details) | 08/11/2022 4:09 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Expanded Media Coverage Request-CBS4 Denver | Public |
| B28D56B0C6BAE | 08/11/2022 3:39 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Verified Motion to Disqualify Judge Matthew D. Barrett | Public |
| | | | | | Affidavit *(Related Document)* | First Declaration in Support of Verified Motion to Disqualify Judge Matthew D. Barrett | Protected |
| | | | | | Affidavit *(Related Document)* | Second Declaration in Support of Verified Motion to Disqualify Judge Matthew D. Barrett | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 TR 7-15-2022 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 2 2022CV10 Chief Judges Order of Recusal for the District | Protected |
| N/A (Details) | 08/11/2022 12:52 PM | Matthew David Barrett | Mesa County | N/A | Order | DENIED: Motion and Request for | Suppressed |

Exhibit A Rubinstein's Reply to Dismiss

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | *(Related Document)* | Permission to Travel Out of State | |
| N/A (Details) | 08/11/2022 12:00 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Coverage Request-CBS4 Denver | Public |
| N/A (Details) | 08/09/2022 3:02 PM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Coverage Request - KKCO | Public |
| N/A (Details) | 08/09/2022 2:33 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Expanded Media Coverage Request - KKCO | Public |
| N/A (Details) | 08/08/2022 10:40 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion and Request for Permission to Travel Out of State | Suppressed |
| 61B92D7CC745F | 08/05/2022 8:07 AM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion and Request for Permission to Travel Out of State | Suppressed |
| N/A (Details) | 08/03/2022 9:58 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | MOOT: Expanded Media Request-KKCO | Public |
| 3429BE401B5B0 | 08/02/2022 4:21 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Response *(Related Document)* | Response to Request for Expanded Media Coverage | Public |
| N/A (Details) | 08/01/2022 12:32 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | GRANTED WITH AMENDMENTS: Joint Motion to Continue Arraignment Scheduled for August 5, 2022 | Public |
| 8947A68F68408 | 07/29/2022 4:30 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion to Continue (PTY) *(Related Document)* | Joint Motion to Continue Arraignment Scheduled for August 5, 2022 | Public |
| N/A (Details) | 07/28/2022 2:36 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Expanded Media Request-KKCO | Public |
| N/A (Details) | 07/28/2022 12:00 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Request-KKCO | Public |
| N/A (Details) | 07/27/2022 3:48 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order:Motion to Clarify and Objection to the Court's Order on the People's Motion for Protective Order | Public |
| EED76649B612D | 07/22/2022 3:37 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion to Clarify and Objection to the Court's Order on the People's Motion for Protective Order | Public |
| N/A (Details) | 07/21/2022 9:55 AM | Valerie Jo Robison | Mesa County | N/A | Order *(Related Document)* | Order re: Motion and Request for Permission to Travel Out of State | Public |
| 35E368AD3D40E | 07/20/2022 4:20 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Request | Request for Transcript 7-15-22 hearing | Public |
| 2FD7264AAD08C | 07/20/2022 10:53 AM | Janet Stansberry Drake, Robert Scott Shapiro | CO Attorney General | The People of the State of Colorado | Response *(Related Document)* | People's Response to Defendant's July 19, 2022 Motion and Request for Permission to Travel Out of State | Public |
| 707DD54C9BB8D | 07/19/2022 2:07 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion and Request for Permission to Travel Out of State | Suppressed |
| N/A (Details) | 07/15/2022 11:56 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED IN PART: Expanded Media Coverage Request-Denver News | Public |
| N/A (Details) | 07/15/2022 11:51 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Coverage Request-Denver News | Public |
| N/A (Details) | 07/15/2022 11:44 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED IN PART: Expanded Media Coverage Request-KUSA | Public |
| N/A (Details) | 07/15/2022 11:42 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED IN PART: Expanded Media Coverage Request-KKCO KJCT | Public |
| N/A (Details) | 07/15/2022 11:40 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED IN PART: Expanded Media Coverage Request-Courthouse News | Public |
| N/A (Details) | 07/15/2022 10:54 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Coverage Request-KKCO KJCT | Public |
| N/A (Details) | 07/15/2022 7:58 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Coverage Request-Courthouse News | Public |
| N/A (Details) | 07/15/2022 12:00 AM | Matthew David Barrett | Mesa County | N/A | Order | Amended - Mandatory Protection Order | Public |
| N/A | 07/15/2022 12:00 AM | N/A | N/A | N/A | Return of Service - Protection Order | N/A | |
| N/A | 07/15/2022 12:00 AM | N/A | N/A | N/A | Mandatory Protection Order Granted | N/A | |
| N/A | 07/15/2022 12:00 AM | N/A | N/A | N/A | Mandatory Protection Order Vacated | N/A | |

Exhibit A; Rubinstein's Reply to Opposition to Dismiss

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A | 07/15/2022 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A | 07/15/2022 12:00 AM | N/A | N/A | N/A | Warrant Canceled | N/A | |
| N/A (Details) | 07/14/2022 5:37 PM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Expanded Media Coverage Request-KUSA | Public |
| N/A (Details) | 07/14/2022 3:08 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion to Quash Arrest Warrant and Request for Forthwith Hearing Via WebEx | Public |
| B9B8E2F852310 | 07/14/2022 12:54 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Motion to Quash *(Related Document)* | Motion to Quash Arrest Warrant and Request for Forthwith Hearing Via WebEx | Public |
| | | | | | Affidavit *(Related Document)* | Declaration of Havey A. Steinberg in Support of Motion to Quash Arrest Warrant and Request for Forthwith Hearing Via WebEx | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit to Declaration of Havey A. Steinberg in Support of Motion to Quash Arrest Warrant and Request for Forthwith Hearing Via WebEx | Protected |
| N/A (Details) | 07/14/2022 8:47 AM | Matthew David Barrett | Mesa County | N/A | Order | Order re: Verified Motion to Revoke Bond | Public |
| N/A (Details) | 07/14/2022 12:00 AM | N/A | N/A | Tina Marie Peters | Warrant - Failure to Comply *(Related Document)* | Warrant - Failure to Comply | Public |
| D94544447C004 | 07/13/2022 5:09 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Certificate | Verification for motion to revoke | Public |
| | | | | | Motion | Verified motion to revoke bond | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1- Notarized letter | Protected |
| N/A (Details) | 07/11/2022 11:41 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Objection to notice of travel | Public |
| 925C7BA81CB39 | 07/11/2022 10:06 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Objection *(Related Document)* | Objection to notice of travel | Public |
| 980ACA585F7EB | 07/11/2022 8:09 AM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice *(Related Document)* | Amended Notice of Travel Pursuant to the Court's April 29, 2022 and May 31, 2022 Orders | Suppressed |
| E747613979175 | 07/08/2022 11:47 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice *(Related Document)* | Notice of Travel Pursuant to the Court's April 29, 2022 and May 31, 2022 Orders | Suppressed |
| FB4232CD5D26F | 07/08/2022 11:36 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice *(Related Document)* | Notice of Travel Pursuant to the Court's April 29, 2022 and May 31, 2022 Orders | Suppressed |
| N/A (Details) | 06/23/2022 12:00 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Amended Notice of Travel Pursuant to the Court's April 29, 2022 and May 31, 2022 Orders | Public |
| N/A (Details) | 06/22/2022 3:26 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order re: Historical Travel Records | Public |
| 2CE640FBA580C | 06/22/2022 1:16 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice *(Related Document)* | Amended Notice of Travel Pursuant to the Court's April 29, 2022 and May 31, 2022 Orders | Public |
| FE81892775228 | 06/22/2022 1:04 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion to Suppress Travel Notices | Public |
| N/A (Details) | 06/21/2022 12:00 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Notice of Travel Pursuant to the Court's April 29, 2022 and May 31, 2022 Orders | Public |
| 36FD19DBF2D89 | 06/18/2022 7:32 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Notice *(Related Document)* | Notice of Travel Pursuant to the Court's April 29, 2022 and May 31, 2022 Orders | Public |
| N/A (Details) | 06/16/2022 12:00 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN:Letter from Nick Corasaniti - New York Times re T. Peters travel records | Public |
| N/A (Details) | 06/14/2022 12:00 AM | Non-Party | N/A | Non-Party | Letter *(Related Document)* | Letter from Nick Corasaniti - New York Times re T. Peters travel records | Public |
| N/A | 06/14/2022 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A (Details) | 06/13/2022 4:56 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Request for Expanded Media Coverage | Public |
| N/A (Details) | 06/13/2022 4:34 PM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage | Public |
| N/A (Details) | 06/09/2022 11:27 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | GRANTED IN PART: Request for Expanded Media Coverage-Courthouse News 6/14/22 | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DFF0F1DFD94E3 | 06/08/2022 8:59 AM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Response *(Related Document)* | Response to Request for Expanded Media Coverage | Public |
| 78EED86D46E2A | 06/06/2022 11:15 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice | Notice To Endorse E-File (Jun 02 2022 03:28 PM) | Public |
| N/A (Details) | 06/06/2022 12:00 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Notice of Travel Pursuant to the Court's April 29, 2022 and May 31, 2022 Orders | Public |
| N/A (Details) | 06/05/2022 12:00 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ORDER RE: MOTIONS TO QUASH SDTS | Public |
| B20E259133A78 | 06/03/2022 10:49 PM | Dorothy Elisabeth Chambers | The Law Offices of Randy B Corporon PC | Tina Marie Peters | Response *(Related Document)* | Response to Motions to Quash | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A - Plaintiff Dallas Schroeder's Response to Defendant's Election Order 2022-02 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B - Order Granting Motion for Judgment on the Pleadings | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C - Amended Response to Petition for Enforcement and Counterclaims and Petitioner's Reply to Counterclaims | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D - Mesa County Colorado Voting Systems, Report #1 with Forensic Examination and Analysis | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit E - Dominion Voting Systems' Application for Modification of a Voting System | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit F - Mesa County Colorado Voting Systems, Report #2, Forensic Examination and Analysis Report | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit G - Conclusion of Investigation of Report 3 re: Elections, May 19, 2022 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit H - Mesa County Report #3, Election Database and Data Process Analysis | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit I - Master Voting Systems Agreement Between Colorado Department of State and Dominion Voting System's Inc. | Protected |
| 85596E6E31A61 | 06/03/2022 10:29 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Notice *(Related Document)* | Notice of Travel Pursuant to the Court's April 29, 2022 and May 31, 2022 Orders | Public |
| N/A (Details) | 06/03/2022 2:11 PM | Matthew David Barrett | Mesa County | N/A | Order | AMENDED ORDER RE: PROBABLE CAUSE REVIEW | Public |
| N/A (Details) | 06/03/2022 1:55 PM | Matthew David Barrett | Mesa County | N/A | Order | Probable Cause Review | Public |
| DF8B7F42F0EF2 | 06/03/2022 12:09 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Consent | Consent of Surety | Public |
| N/A (Details) | 06/02/2022 4:35 PM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage-Courthouse News 6/14/22 | Public |
| N/A (Details) | 06/02/2022 3:52 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Request for Expanded Media Coverage-Courthouse News 6/14/22 | Public |
| 164A2DAFFEBFA | 05/31/2022 2:03 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Filing Other | Acknowledgment of Rescheduled Hearing | Protected |
| N/A (Details) | 05/31/2022 12:00 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Notice of Travel | Public |
| 5CEE4DD3B8742 | 05/28/2022 10:51 AM | Emily E Boehme | Springer and Steinberg, P.C. | Tina Marie Peters | Notice *(Related Document)* | Notice of Travel | Public |
| N/A (Details) | 05/24/2022 4:27 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Order: Unopposed Second Motion to Enlarge Deadline to Respond to Motions to Quash Subpoenas Duces Tecum and to Continue Subpoena Return Dates- Granted | Public |
| 66B018062335B | 05/24/2022 3:02 PM | Randy Blair Corporon | The Law Offices of Randy B Corporon PC | Tina Marie Peters | Motion *(Related Document)* | Unopposed Second Motion to Enlarge Deadline to Respond to Motions to Quash Subpoenas Duces Tecum and to Continue Subpoena Return Dates | Public |
| N/A (Details) | 05/24/2022 8:40 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | MOOT: Request for Expanded Media Coverage-9News 5 24 22 | Public |
| A69546D8B602B | 05/17/2022 4:22 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Response | Response to Request for | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | *(Related Document)* | Expanded Media Coverage | |
| FBE8AEADBD88D | 05/17/2022 9:59 AM | Jason Dushan Jovanovich | Jason Jovanovich Attorney at Law LLC | Tina Marie Peters | Entry of Appearance | Entry of Appearance | Public |
| N/A (Details) | 05/13/2022 11:30 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | GRANTED: Unopposed Motion to Continue Arraignment Scheduled for May 24,2022 | Suppressed |
| N/A (Details) | 05/13/2022 10:25 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | GRANTED IN PART: Unopposed Motion to Enlarge Deadline to Respond to Motions to Quash Subpoenas Duces Tecum and to Continue Subpoena Return Dates | Public |
| N/A (Details) | 05/13/2022 10:23 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | GRANTED: Motion for Probable Cause Review | Public |
| N/A (Details) | 05/13/2022 9:34 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Notice of grand jury materials to the court | Public |
| 259ADBD1FBCEB | 05/12/2022 7:23 PM | Randy Blair Corporon | The Law Offices of Randy B Corporon PC | Tina Marie Peters | Motion *(Related Document)* | Unopposed Motion to Enlarge Deadline to Respond to Motions to Quash Subpoenas Duces Tecum and to Continue Subpoena Return Dates | Public |
| | | | | | Proposed Order | Order Regarding Unopposed Motion to Enlarge Deadline to Respond to Motions to Quash Subpoenas Duces Tecum and to Continue Subpoena Return Dates | Public |
| E143E653DCBBA | 05/12/2022 5:17 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Notice *(Related Document)* | Notice of grand jury materials to the court | Public |
| 4E465596B77DC | 05/12/2022 4:29 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion for Probable Cause Review | Public |
| 7F68DB85CAA15 | 05/12/2022 4:02 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Motion to Continue (PTY) *(Related Document)* | Unopposed Motion to Continue Arraignment Scheduled for May 24,2022 | Suppressed |
| | | | | | Proposed Order | Proposed Order Re Unopposed Motion to Continue Arraignment Scheduled for May 24,2022 | Suppressed |
| N/A (Details) | 05/11/2022 9:18 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Request for Expanded Media Coverage-9News 5 24 22 | Public |
| N/A (Details) | 05/10/2022 10:46 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Joinder in Motion to Quash Subpoenas Duces Tecum | Public |
| N/A (Details) | 05/10/2022 12:00 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage-9News 5 24 22 | Public |
| 30D709218D2B0 | 05/09/2022 2:36 PM | Jennifer Hutchinson Hunt | CO Attorney General | Jena Griswold Co Sos, Philp J Weiser Attorney General | Motion *(Related Document)* | Joinder in Motion to Quash Subpoenas Duces Tecum | Public |
| N/A (Details) | 05/06/2022 10:48 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | GRANTED IN PART: Request for Expanded Media Coverage-Courthouse News | Public |
| N/A (Details) | 05/05/2022 10:43 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion to quash | Public |
| 79759A1723C7B | 05/05/2022 9:42 AM | Randy Blair Corporon | The Law Offices of Randy B Corporon PC | Tina Marie Peters | Subpoena | Subpoena to Secretary of State, Jena Griswold | Public |
| | | | | | Affidavit | Affidavit of Service to Secretary of State, Jena Griswold | Protected |
| | | | | | Affidavit | Affidavit to Office of Attorney General | Protected |
| D472E539B334C | 05/05/2022 9:35 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Motion to quash | Public |
| 530D15E21C461 | 05/04/2022 4:52 PM | Randy Blair Corporon | The Law Offices of Randy B Corporon PC | Tina Marie Peters | Subpoena | Subpoena to Office of The Attorney General | Public |
| | | | | | Subpoena | Subpoena to Carla Hoke | Public |
| 9F663BB8DB732 | 05/04/2022 4:13 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Response *(Related Document)* | Response to Request for Expanded Media Coverage | Public |
| N/A (Details) | 05/04/2022 9:02 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | NO ACTION TAKEN: Scott Toombs// Third Party Complaint | Public |
| AB467A4AC46EC | 05/02/2022 7:32 AM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Notice *(Related Document)* | Notice of Travel Pursuant to the Courts April 29, 2022 Order | Public |
| N/A (Details) | 05/02/2022 12:00 AM | Non-Party | N/A | Non-Party | Exhibit - Attach to Pleading/Doc | Scott Toombs// Exhibit A & B (flash drive held in Div 9/MDB) | Protected |
| N/A (Details) | 05/02/2022 12:00 AM | Non-Party | N/A | Non-Party | Exhibit List | Scott Toombs// Exhibit List | Public |
| N/A (Details) | 05/02/2022 12:00 AM | Non-Party | N/A | Non-Party | Complaint *(Related Document)* | Scott Toombs// Third Party Complaint | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 05/02/2022 12:00 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Notice of Travel Pursuant to the Courts April 29, 2022 Order | Public |
| N/A (Details) | 04/29/2022 11:24 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | GRANTED WITH AMENDMENTS: Motion for Permission to Travel Out of State | Public |
| N/A (Details) | 04/27/2022 1:49 PM | Matthew David Barrett | Mesa County | N/A | Order | Order Verifying Defendant's Relinquishment of Passport | Public |
| 4683259582C7A | 04/27/2022 9:50 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Response *(Related Document)* | Response to travel outside of state | Public |
| N/A (Details) | 04/26/2022 3:36 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Consent of Surety | Public |
| N/A (Details) | 04/26/2022 12:02 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion for Permission to Travel Out of State | Public |
| F30CCF7B85B3B | 04/26/2022 11:17 AM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Consent *(Related Document)* | Consent of Surety | Public |
| 8FC314A0D8234 | 04/25/2022 7:21 PM | Stephen Michael Burstein | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion for Permission to Travel Out of State | Public |
| D63C00F2D676A | 04/25/2022 11:25 AM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Filing Other | Oath of Compliance regarding Grand Jury Transcripts | Protected |
| F3CFDBA3E96C6 | 04/22/2022 10:25 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Filing Other | MPO - Signed by Defendant | Protected |
| N/A (Details) | 04/22/2022 5:41 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Motion to Modify Conditions of Bond to Allow Out of State Travel | Public |
| N/A (Details) | 04/22/2022 5:37 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Motion to Modify Unduly Restrictive Conditions of Bond | Public |
| N/A (Details) | 04/22/2022 5:25 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Objection to Mandatory Protection Order | Public |
| D0B89B79A75A8 | 04/22/2022 4:21 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Reply *(Related Document)* | Reply in Support of Motion to Modify Conditions of Bond to Allow Out of State Travel | Protected |
| B7B5C1F4C59E1 | 04/22/2022 3:39 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Motion *(Related Document)* | Motion to Modify Unduly Restrictive Conditions of Bond | Public |
| | | | | | Objection *(Related Document)* | Objection to Mandatory Protection Order | Public |
| B3C4C4F78D91D | 04/22/2022 11:37 AM | Janet Stansberry Drake, Robert Scott Shapiro | CO Attorney General | The People of the State of Colorado | Response *(Related Document)* | People's Response and Objection to Defendant's Motion to Modify Conditions of Bond to Allow Out of State Travel | Public |
| N/A (Details) | 04/21/2022 4:10 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Request for Expanded Media Coverage-Courthouse News | Public |
| N/A (Details) | 04/21/2022 3:42 PM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage-Courthouse News | Public |
| N/A (Details) | 04/19/2022 4:10 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion to Modify Conditions of Bond to Allow Out of State Travel | Public |
| EFDEFF245F3FC | 04/19/2022 12:43 PM | Harvey Abe Steinberg | Springer and Steinberg, P.C. | Tina Marie Peters | Entry of Appearance | Entry of Appearance and Request for Discovery | Public |
| | | | | | Motion *(Related Document)* | Motion to Modify Conditions of Bond to Allow Out of State Travel | Public |
| 4DB5135F23E21 | 04/18/2022 3:02 PM | Jason Dushan Jovanovich | Jason Jovanovich Attorney at Law LLC | Tina Marie Peters | Stipulation | Stipulation to Substitute | Protected |
| N/A (Details) | 04/14/2022 1:29 PM | Matthew David Barrett | Mesa County | N/A | Order | Order Directing the MPO be Signed by Defendant | Public |
| N/A (Details) | 04/14/2022 1:25 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Protection Order | Protected |
| F754C0B7E21CB | 04/14/2022 8:37 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Filing Other *(Related Document)* | Protection Order | Protected |
| N/A (Details) | 04/14/2022 12:00 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | Mandatory Protection Order (MRIG) | Public |
| N/A | 04/14/2022 12:00 AM | N/A | N/A | N/A | Mandatory Injunctive Protection Order Vacated | N/A | |
| N/A | 04/14/2022 12:00 AM | N/A | N/A | N/A | Return of Service - Protection Order | N/A | |
| N/A | 04/14/2022 12:00 AM | N/A | N/A | N/A | Mandatory Protection Order Granted | N/A | |
| N/A | 04/14/2022 12:00 AM | N/A | N/A | N/A | Return of Service - Protection | N/A | |

Exhibit A; Rubinstein's Reply to Opposition to Dismiss

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Order | | |
| N/A | 04/14/2022 12:00 AM | N/A | N/A | N/A | Mandatory Injunctive Protection Order Granted | N/A | |
| N/A (Details) | 04/13/2022 3:17 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: People's Motion for Signed Protection Order | Public |
| AA8C20CEA9C7D | 04/13/2022 2:19 PM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | People's Motion for Signed Protection Order | Public |
| N/A (Details) | 04/07/2022 7:53 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | GRANTED WITH AMENDMENTS: Motion for protective order | Public |
| N/A (Details) | 03/30/2022 10:03 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Motion for protective order | Public |
| B7B12D40DD858 | 03/30/2022 9:41 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Motion for protective order | Public |
| N/A (Details) | 03/17/2022 3:02 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | REVIEWED: Affidavit to Release Transcripts | Protected |
| B0FE5BDAFB9C1 | 03/17/2022 2:52 PM | Jason Dushan Jovanovich | Jason Jovanovich Attorney at Law LLC | Tina Marie Peters | Affidavit *(Related Document)* | Affidavit to Release Transcripts | Protected |
| N/A (Details) | 03/11/2022 4:37 PM | N/A | N/A | Tina Marie Peters | Appearance Bond | Appearance Bond | Public |
| N/A (Details) | 03/11/2022 4:36 PM | N/A | N/A | Tina Marie Peters | Waiver of Extradition | Waiver of Extradition | Public |
| N/A | 03/11/2022 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A (Details) | 03/10/2022 3:28 PM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | DENIED: Request for Expanded Media Coverage-KRDO-TV | Public |
| N/A (Details) | 03/10/2022 2:26 PM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage-KRDO-TV | Public |
| N/A (Details) | 03/10/2022 2:15 PM | Matthew David Barrett | Mesa County | N/A | Order | Order Granting Expanded Media Coverage | Public |
| 8B109C9DBBEE6 | 03/10/2022 1:27 PM | Randy Blair Corporon | The Law Offices of Randy B Corporon PC | Tina Marie Peters | Entry of Appearance | Entry of Appearance | Public |
| N/A (Details) | 03/10/2022 12:12 PM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage-Associated Press | Public |
| N/A (Details) | 03/10/2022 12:02 PM | Matthew David Barrett | Mesa County | N/A | Order | Decorum Order | Public |
| N/A (Details) | 03/10/2022 11:34 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Request for Expanded Media Coverage-Associated Press | Public |
| B50AD792155E3 | 03/10/2022 8:42 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Response *(Related Document)* | Response to expanded media coverage | Public |
| N/A (Details) | 03/10/2022 8:38 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media-CBS | Public |
| N/A (Details) | 03/10/2022 8:37 AM | Non-Party | N/A | Non-Party | Request *(Related Document)* | Request for Expanded Media Coverage (kmgh) | Public |
| N/A (Details) | 03/10/2022 8:25 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Request for Expanded Media-CBS | Public |
| N/A (Details) | 03/10/2022 8:20 AM | Matthew David Barrett | Mesa County | N/A | Order *(Related Document)* | ACTION TAKEN: Request for Expanded Media Coverage | Public |
| N/A | 03/10/2022 | N/A | N/A | N/A | Warrant Canceled | N/A | |
| N/A | 03/10/2022 | N/A | N/A | N/A | Minute Order - Print | N/A | |
| N/A (Details) | 03/09/2022 11:56 AM | N/A | N/A | Tina Marie Peters | Arrest Warrant *(Related Document)* | Amended Arrest Warrant and Indictment with Bond Change | Public |
| 75D3072D4AF90 | 03/09/2022 10:35 AM | Jason Dushan Jovanovich | Jason Jovanovich Attorney at Law LLC | Tina Marie Peters | Entry of Appearance | Entry of Appearance | Public |
| N/A (Details) | 03/09/2022 9:50 AM | N/A | N/A | Tina Marie Peters | Warrant Upon Affidavit *(Related Document)* | Arrest Warrant | Public |
| 71B54F39D4ADD | 03/09/2022 9:46 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Motion | Motion to Release Transcripts, Exhibits & Derived Evidence | Public |
| | | | | | Filing Other | Order Authorizing the Release of Transcripts, Exhibits & Derived Evidence | Protected |
| 6D25298995A4F | 03/09/2022 9:43 AM | Daniel P Rubinstein | 21st Judicial District Attorneys Office | The People of the State of Colorado | Indictment by Grand Jury | Indictment by Grand Jury | Protected |
| N/A | 03/09/2022 | N/A | N/A | N/A | Law Enforcement Warrant Cancel | N/A | |
| N/A | 03/09/2022 | N/A | N/A | N/A | Warrant Canceled | N/A | |

Exhibit A Rubinstein's Reply to Dismiss

**Party Information**                                                                    Exhibit A; Rubinstein's Reply to Opposition to Dismiss

| Party Name | Party Type | Party Status | Attorney Name |
| --- | --- | --- | --- |
| Jena Griswold Co Sos | Non-Party | Active | HEATHER K KELLY (CO Attorney General)<br>JENNIFER HUTCHINSON HUNT (CO Attorney General) |
| Philp J Weiser Attorney General | Non-Party | Active | HEATHER K KELLY (CO Attorney General)<br>JENNIFER HUTCHINSON HUNT (CO Attorney General) |
| The People of the State of Colorado | People | Active | DANIEL P RUBINSTEIN (21st Judicial District Attorneys Office)<br>JANET STANSBERRY DRAKE (CO Attorney General)<br>ROBERT SCOTT SHAPIRO (CO Attorney General) |
| Tina Marie Peters | Defendant | Active | DOUGLAS IVAN RICHARDS (Richards Carrington LLC)<br>MADALIA W MAALIKI (Richards Carrington LLC)<br>RANDY BLAIR CORPORON (The Law Offices of Randy B Corporon PC) |